# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  MASSACHUSETTS
### EASTERN  DIVISION

In re:                                     §
                                           §
VECTRIX LLC                                §        Case No. 1:14-11381-JNF
                                           §
            Debtor                         §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

WARREN AGIN, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 2,795,545.03 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  480,131.03 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  544,361.24 | |

3) Total gross receipts of $ 1,024,492.27  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 1,024,492.27  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 20,632.70 | $ 20,632.70 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 542,974.71 | 543,561.24 | 543,561.24 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 800.00 | 800.00 | 800.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 11,128.79 | 56,565.75 | 55,787.75 | 55,787.75 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 8,122,492.48 | 26,770,346.60 | 26,770,346.60 | 424,343.28 |
| **TOTAL DISBURSEMENTS** | $ 8,133,621.27 | $ 27,391,319.76 | $ 27,391,128.29 | $ 1,024,492.27 |

    4)  This case was originally filed under chapter 7 on  03/31/2014 .  The case was pending for 40 months.

    5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

    6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  07/05/2017                          By:/s/WARREN AGIN, TRUSTEE
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 4,116.74 |
| Additional Accounts Receivable | 1129-000 | 15,000.00 |
| Health Insurance Prepayments | 1129-000 | 3,990.19 |
| REclaimed parts, prototype parts, etc | 1129-000 | 362,383.17 |
| Santander Checking Account #****2612 | 1129-000 | 469.77 |
| Union Bank Business Savings Account #******1937 | 1129-000 | 125,277.64 |
| Union Bank San Diego Account #******1929 | 1129-000 | 2,779.48 |
| Additional Accounts Receivable | 1221-000 | 19,960.00 |
| Prepaid Expenses and other Insurance Refunds | 1229-000 | 2,432.23 |
| REmnants | 1229-000 | 5,000.00 |
| VAT refund claim | 1229-000 | 169,503.83 |
| Claims against Vectrix International Limited and other Affil | 1249-000 | 199,933.63 |
| Claims Against Vectrix sp zoo | 1249-000 | 112,245.59 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Expense Reimbursements | 1290-000 | 1,400.00 |
| TOTAL GROSS RECEIPTS | | $ 1,024,492.27 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 58-Secured | Highland Samuel Barnet Assocs Limited Partnership | 4110-000 | NA | 20,632.70 | 20,632.70 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 20,632.70 | $ 20,632.70 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WARREN AGIN | 2100-000 | NA | 53,984.77 | 53,984.77 | 53,984.77 |
| Warren E. Agin | 2200-000 | NA | 1,339.62 | 1,339.62 | 1,339.62 |
| International Sureties, Ltd. | 2300-000 | NA | 701.68 | 701.68 | 701.68 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Highland Samuel Barnet Associates, LP | 2410-000 | NA | 112,949.87 | 112,949.87 | 112,949.87 |
| NStar Electric | 2410-000 | NA | 5,086.77 | 5,086.77 | 5,086.77 |
| NSTAR Gas | 2410-000 | NA | 2,270.89 | 2,270.89 | 2,270.89 |
| All Security Co., Inc. | 2420-000 | NA | 636.00 | 636.00 | 636.00 |
| InfoTrac | 2420-000 | NA | 480.00 | 480.00 | 480.00 |
| Northeast Utilities Service Company | 2420-000 | NA | -7,248.66 | -7,248.66 | -7,248.66 |
| NSTAR Electric & Gas | 2420-000 | NA | 12,500.00 | 12,500.00 | 12,500.00 |
| Trustee Insurance Agency | 2420-000 | NA | 6,212.90 | 6,212.90 | 6,212.90 |
| Associated Bank | 2600-000 | NA | 11,229.38 | 11,229.38 | 11,229.38 |
| The Bank of New York Mellon | 2600-000 | NA | 4,437.28 | 4,437.28 | 4,437.28 |
| Associated Bank | 2600-002 | NA | 0.00 | 0.00 | 0.00 |
| U. S. Bankruptcy Court | 2700-000 | NA | 469.00 | 469.00 | 469.00 |
| Massachusetts Department of Revenue | 2820-000 | NA | 456.00 | 1,042.53 | 1,042.53 |
| Associated Bank | 2990-000 | NA | 126.00 | 126.00 | 126.00 |
| Catherine Meier | 2990-000 | NA | 55,405.00 | 55,405.00 | 55,405.00 |
| Sergio Marino | 2990-000 | NA | 11,081.00 | 11,081.00 | 11,081.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Swiggart & Agin, LLC | 3110-000 | NA | 75,046.00 | 75,046.00 | 75,046.00 |
| Swiggart & Agin, LLC | 3120-000 | NA | 5,033.92 | 5,033.92 | 5,033.92 |
| avv Giorgio Corno | 3210-000 | NA | 1,758.14 | 1,758.14 | 1,758.14 |
| Wardyriski Wspolnicy sp. k., l | 3210-000 | NA | 34,599.75 | 34,599.75 | 34,599.75 |
| Wardyriski Wspolnicy sp. k., l | 3220-000 | NA | 790.31 | 790.31 | 790.31 |
| Verdolino & Lowey, P.C. | 3410-000 | NA | 74,599.00 | 74,599.00 | 74,599.00 |
| Verdolino & Lowey, P.C. | 3420-000 | NA | 4,169.52 | 4,169.52 | 4,169.52 |
| Paul Saperstein & Company | 3610-000 | NA | 22,754.95 | 22,754.95 | 22,754.95 |
| Paul Saperstein & Company | 3620-000 | NA | 38,121.62 | 38,121.62 | 38,121.62 |
| Receivables Control Corporation | 3991-000 | NA | 13,984.00 | 13,984.00 | 13,984.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 542,974.71 | $ 543,561.24 | $ 543,561.24 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Franchise Tax Board | 6820-000 | NA | 800.00 | 800.00 | 800.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 800.00 | $ 800.00 | $ 800.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Franchise Tax Board PO Box 942857 Sacramento, CA 94257 | | 1,112.81 | NA | NA | 0.00 |
| | Massachusetts Department of Revenue 435 Dwight Street Springfield, MA 01103 | | 0.03 | NA | NA | 0.00 |
| 28P | C. H. Robinson | 5800-000 | 10,015.95 | 32.13 | 32.13 | 32.13 |
| 22-Priority | Franchise Tax Board | 5800-000 | NA | 1,156.23 | 378.23 | 378.23 |
| 19-Unsecured | Internal Revenue Service | 5800-000 | NA | 50,000.00 | 50,000.00 | 50,000.00 |
| 61-P | Massachusetts Department of Revenue | 5800-000 | NA | 5,377.39 | 5,377.39 | 5,377.39 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 11,128.79 | $ 56,565.75 | $ 55,787.75 | $ 55,787.75 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AAA Recycling, Inc. PO Box 50398 New Bedford, MA 02745 | | 28.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Activational Media 2361 Campus Drive Irvine, CA 92612 | | 4,750.00 | NA | NA | 0.00 |
| | Advanced Assembly 20100 East 32nd Parkway Aurora, CO 80011 | | 10,447.69 | NA | NA | 0.00 |
| | All Security Co., Inc. 771 Kempton Street New Bedford, MA 02740 | | 936.81 | NA | NA | 0.00 |
| | Allied Electronics, Inc. 7151 Jack Jewell Blvd. Fort Worth, TX 76118 | | 124.42 | NA | NA | 0.00 |
| | APP Trix 1717 St. James Place, Suite 250 Houston, TX 77056 | | 11,556.00 | NA | NA | 0.00 |
| | Avnet 400 Riverpark Drive, Suite 300 North Reading, MA 01864 | | 14,529.19 | NA | NA | 0.00 |
| | Bayside Machine 11 Industrial Drive Mattapoisett, MA 02739 | | 1,480.00 | NA | NA | 0.00 |
| | BH Bikes Europe, SL Perretagana, 10 01015 Vitoria, Spain | | 12,745.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | British Motor Transportation | | 0.00 | NA | NA | 0.00 |
| | Bruning International Corp. 9 Mear Road Holbrook, MA 02343 | | 3,504.88 | NA | NA | 0.00 |
| | CAP Inc. 2 Centennial Drive Peabody, MA 01960 | | 2,079.06 | NA | NA | 0.00 |
| | Citrix Online, LLC 7414 Hollister Avenue Goleta, CA 93117 | | 663.00 | NA | NA | 0.00 |
| | City of New Bedford PO Box 967 New Bedford, MA 02741 | | 43.16 | NA | NA | 0.00 |
| | Consolidated Coating Company 5 William Way Boston, MA 02109 | | 375.00 | NA | NA | 0.00 |
| | Continental 60488 Frankfurt a.M. PO Box 91 01 20, 60441 Frankfurt a.M., Germany | | 10,361.71 | NA | NA | 0.00 |
| | Corporation Service Company PO Box 13397 Philadelphia, PA 19101 | | 2,053.33 | NA | NA | 0.00 |
| | Crellin Forlift Maintenance 12 Commercial Way East Providence, RI 02914 | | 220.70 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DHL Express-USA 16592 Collections Center Drive Chicago, IL 60693 | | 20.75 | NA | NA | 0.00 |
| | Directed Manufacturing 1007 S. Heatherwilde, Suite 700 Pfugerville, TX 78660 | | 2,588.62 | NA | NA | 0.00 |
| | DS Manufacturing Inc. 67 Fifth Street NE Pine Island, MN 55963 | | 14,749.50 | NA | NA | 0.00 |
| | Ecospin Limited 122-182 Western Road Leicester | | 0.00 | NA | NA | 0.00 |
| | EVPS 2018, Building 1 7 Fengxian Zhonglu, Haidian Beijing, China | | 0.00 | NA | NA | 0.00 |
| | Federal Express Freight PO Box 840 Harrison, AR 72602 | | 348.14 | NA | NA | 0.00 |
| | Federal Express PO Box 7221 Pasadena, CA 91109 | | 2,487.84 | NA | NA | 0.00 |
| | First Bankcard PO Box 2814 Omaha, NE 68103 | | 435.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | First Highland Management Boston/Dedham Commerce Park 65 Sprague Street, West B Hyde Park, MA 02136 | | 46,489.02 | NA | NA | 0.00 |
| | Fisher/Unitech, Inc. 1150 Stephenson Hwy Troy, MI 48083 | | 15,171.65 | NA | NA | 0.00 |
| | Frade's Disposal 781 Church Street New Bedford, MA 02745 | | 2,416.29 | NA | NA | 0.00 |
| | Freeman PO Box 650036 Dallas, TX 75265 | | 466.09 | NA | NA | 0.00 |
| | Freight Quote.Com 16025 W. 113th Street Lenexa, KS 66219 | | 0.00 | NA | NA | 0.00 |
| | French Packaging Services, Inc. 241 Riverview Avenue Auburndale, MA 02466 | | 675.00 | NA | NA | 0.00 |
| | Funvalles C/Flassaders 14-16 01830 Santa Perpetua De Mogoda Barcelona, Spain | | 31,621.14 | NA | NA | 0.00 |
| | Global Contact Intl Pub. Corp. 16 West Main Street, Suite C Marlton, NJ 08053 | | 180.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Greater New Bedford Industrial 227 Union Street, Room 607 New Bedford, MA 02740 | | 1,079.00 | NA | NA | 0.00 |
| | Green Grp. Int. Ltd. Suite 9, Keynes House Chester Park Alfreton Road, Derby, England | | 1,388.87 | NA | NA | 0.00 |
| | Infor (US), Inc. NW 7418 PO Box 1450 Minneapolis, MN 55485 | | 20,341.20 | NA | NA | 0.00 |
| | Inmetal 15 Merchant Street Sharon, MA 02067 | | 13,887.90 | NA | NA | 0.00 |
| | Integrated Manufacturing Solut. 921 Poinsettia Avenue, Suite 9 Vista, CA 92081 | | 22,821.40 | NA | NA | 0.00 |
| | IPFS Corporation PO Box 100391 Pasadena, CA 91189 | | 2,317.61 | NA | NA | 0.00 |
| | J. Juan Brake Systems Poligonio Industrial Cami Ral C Miquel Servet, 12-23 GAVA, Barcelona, Spain | | 3,760.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JST Moult (Hong Kong) Limited Room 2105, SH 1482, Trend Cent. 29-31 Cheung Lee Street Chai Wan | | 0.00 | NA | NA | 0.00 |
| | Kaman Industrial Technologies 225 Metro Center Blvd. Warwick, RI 02886 | | 911.64 | NA | NA | 0.00 |
| | Keylead Global 11835 Carmel Mountain Road 1304-325 San Diego, CA 92128 | | 2,500.00 | NA | NA | 0.00 |
| | Leoni Cable, Inc. 400 Water Street, Suite 202 Rochester, MI 48307 | | 62.90 | NA | NA | 0.00 |
| | Luco Internationaler Messebau Stormarnstr 45 22844 Norderste Germany | | 5,377.46 | NA | NA | 0.00 |
| | Managed Solution 9655 Granite Ridge Drive, Suite 550 San Diego, CA 92123 | | 2,573.50 | NA | NA | 0.00 |
| | Mayer Hoffman McCann P.C. 10616 Scripps Summit Court San Diego, CA 92131 | | 6,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McMaster Carr PO Box 4355 Chicago, IL 60680 | | 5,047.96 | NA | NA | 0.00 |
| | Megapath Data Voice Security Dept. 33408 PO Box 39000 San Francisco, CA 94139 | | 635.52 | NA | NA | 0.00 |
| | MGA Research Corporation 12790 Main Road Akron, NY 14001 | | 4,000.00 | NA | NA | 0.00 |
| | Mouser Electronics PO Box 99319 Fort Worth, TX 76199 | | 514.01 | NA | NA | 0.00 |
| | MSC Industrial Supply Co. 75 Maxess Road Melville, NY 11747 | | 1,062.30 | NA | NA | 0.00 |
| | NAD, S.L. Pol. Ind. Can Magarola C/Octave Lecante, 2-6 08100 Mollet De Valles Spain | | 9,152.10 | NA | NA | 0.00 |
| | Nanjing Vmoto Manufacturing Co. 6/F Ing Tower 308 Des Voeux Road Central Hong Kong | | 0.00 | NA | NA | 0.00 |
| | Nets Printer Solutions 2580 E. Main Road Portsmouth, RI 02871 | | 314.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Northeast Electrical Dist. 135 Will Drive Canton, MA 02021 | | 450.43 | NA | NA | 0.00 |
| | Pricewaterhouse Coopers AB OHRL PO Box 89 701 41 OREBRO Sweden | | 4,259.84 | NA | NA | 0.00 |
| | Principal Financial Group PLIC-SBD Grand Island PO Box 10372 Des Moines, IA 50306 | | 4,695.24 | NA | NA | 0.00 |
| | Procopio, Cory, Hargreaves 525 B Street, Suite 2200 San Diego, CA 92101 | | 28,658.60 | NA | NA | 0.00 |
| | ProtoMold 5540 Pioneer Creek Drive Maple Plain, MN 55359 | | 0.00 | NA | NA | 0.00 |
| | Protomold 5540 Pioneer Creek Drive Maple Plain, MN 55359 | | 0.00 | NA | NA | 0.00 |
| | Quill.Com PO Box 376000 Philadelphia, PA 19101 | | 1,431.70 | NA | NA | 0.00 |
| | R&S Redco, Inc. 160 Pleasant Street Rockland, MA 02370 | | 4,164.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RM Michaelides Software & Elec. 711 E. Monument Avenue, Suite 310 Dayton, OH 45402 | | 1,059.57 | NA | NA | 0.00 |
| | Seaside Printing Company, Inc. 1220 East Fourth Street Long Beach, CA 90802 | | 1,512.92 | NA | NA | 0.00 |
| | Silicone Batteries Inc. 412 Brandon Street S.E., Unit #1 Calgary, Canada | | 0.00 | NA | NA | 0.00 |
| | Southeastern Fire Equip. 558 Mt. Pleasant Street New Bedford, MA 02745 | | 83.62 | NA | NA | 0.00 |
| | Souza & Branco Electric PO Box 50087 New Bedford, MA 02745 | | 246.00 | NA | NA | 0.00 |
| | SSD Systems 1740 N. Lemon STreet Anaheim, CA 92801 | | 37.10 | NA | NA | 0.00 |
| | Terminal Supply Co. 1800 Thunderbird Troy, MI 48084 | | 168.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Transporation Cost Management 101 N. Plains Industrial Road Building 1A, 2nd Floor Wallingford, CT 06492 | | 3,490.23 | NA | NA | 0.00 |
| | Tubodyne Comp. 4 Industrial Way Riverside, RI 02915 | | 589.45 | NA | NA | 0.00 |
| | UL 2600 N.W. Lake Road Camas, WA 98607 | | 1,640.83 | NA | NA | 0.00 |
| | Unishippers 84 Williams Way Rochester, MA 02770 | | 442.57 | NA | NA | 0.00 |
| | UPS PO Box 894820 Los Angeles, CA 90189 | | 6,455.21 | NA | NA | 0.00 |
| | Vectrix Poland UL. Magazynowa 7 55-040 Bielany Wroclawskie Wroclaw, Poland | | 0.00 | NA | NA | 0.00 |
| | VMOEM 6/F Ing Tower 308 Des Voeux Road Central Hong Kong | | 9,338.29 | NA | NA | 0.00 |
| | Voice Systems, Inc. 611 Neponset Street Canton, MA 02021 | | 187.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VR Industries 333 Strawberry Field Road, Suite 6 Warwick, RI 02886 | | 626.92 | NA | NA | 0.00 |
| | Wuxi KYB Top Absorber Co., LTD No. 2 Xikun North Road Singapore Industrial Zone Jiangsu Wuki, China | | 23.00 | NA | NA | 0.00 |
| | Wuxi Moda Technology Co., Ltd. Building 18, No. 52B Hanjiang Rd, 214028, New Dist. of Wuxi City, Jiangsu, P.R., China | | 10,255.66 | NA | NA | 0.00 |
| | Wuxi Shenglai Technology Co. Lt. 2-407 SI-Park, 7 Changjiang Road Wuxi, China | | 0.00 | NA | NA | 0.00 |
| | Zadi Spa 138 - I- 41012 Carpi (MO), Italy | | 1,435.50 | NA | NA | 0.00 |
| 10 | A & R Machining/Tool & Die | 7100-000 | 4,650.75 | 7,108.00 | 7,108.00 | 1,277.31 |
| 13 | Adecco Usa, Inc | 7100-000 | 14,417.44 | 14,417.44 | 14,417.44 | 2,590.82 |
| 35 | Airgroup-Mht | 7100-000 | 6,889.26 | 7,165.26 | 7,165.26 | 1,287.60 |
| 16 | Allison Serina | 7100-000 | 2,880.00 | 2,880.00 | 2,880.00 | 517.54 |
| 23 | American Spring Water | 7100-000 | 275.17 | 302.79 | 302.79 | 54.41 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 44 | Armstrong Mold Corp. | 7100-000 | 157,842.98 | 157,842.98 | 157,842.98 | 28,364.47 |
| 25 | Avnet, Inc. | 7100-000 | NA | 23,029.19 | 23,029.19 | 4,138.36 |
| 28U | C. H. Robinson | 7100-000 | 10,015.95 | 10,015.93 | 10,015.93 | 1,799.87 |
| 27 | CBIZ MHM, LLC | 7100-000 | NA | 6,500.00 | 6,500.00 | 1,168.05 |
| 14 | Clear Carbon And Components, Inc. | 7100-000 | 3,895.00 | 3,895.00 | 3,895.00 | 699.93 |
| 48 | Continental Automotive Hungary Kft | 7100-000 | NA | 2,605.60 | 2,605.60 | 468.23 |
| 49 | Continental Automotive Systems, Inc. | 7100-000 | NA | 11,200.64 | 11,200.64 | 2,012.76 |
| 50 | Continental Teves Ag & Co. | 7100-000 | NA | 8,595.04 | 8,595.04 | 1,544.53 |
| 5 | Customized Transportation Inc. | 7100-000 | 6,035.84 | 6,555.84 | 6,555.84 | 1,178.09 |
| 8 | Digikey Corporation | 7100-000 | 6,430.90 | 6,430.90 | 6,430.90 | 1,155.64 |
| 32 | Domino S. P. A. | 7100-000 | 1,443.05 | 124,080.00 | 124,080.00 | 22,297.24 |
| 9 | Earthlink Business Fdba One Communication | 7100-000 | 4,198.91 | 3,455.46 | 3,455.46 | 620.95 |
| 46 | Ecie Of Lainate (Mi Italy) | 7100-000 | NA | 457,905.20 | 457,905.20 | 82,285.81 |
| 62 | Federal Insurance Company | 7100-000 | NA | 5,857.00 | 5,857.00 | 1,052.51 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 26 | Fedex Techconnect, Inc. | 7100-000 | NA | 3,776.63 | 3,776.63 | 678.66 |
| 22-Unsecured | Franchise Tax Board | 7100-000 | NA | 19.04 | 19.04 | 3.42 |
| 31 | Freeman Expositions, Inc. | 7100-000 | NA | 466.09 | 466.09 | 83.76 |
| 12 | Future Designs, Inc. | 7100-000 | 30,842.50 | 30,842.50 | 30,842.50 | 5,542.41 |
| 20 | H&S Tool And Engineering, Inc. | 7100-000 | 34,925.00 | 35,425.00 | 35,425.00 | 6,365.89 |
| 58-Unsecured | Highland Samuel Barnet Assocs Limited Partnership | 7100-000 | NA | 359,367.30 | 359,367.30 | 64,578.50 |
| 24 | Horacio"s, Inc. | 7100-000 | 1,540.63 | 1,540.63 | 1,540.63 | 276.85 |
| 40 | Horustech Srl | 7100-000 | 52,632.80 | 227,435.60 | 227,435.60 | 40,870.30 |
| 29 | Industrial Metal Products Co., Inc. | 7100-000 | NA | 13,887.90 | 13,887.90 | 2,495.66 |
| 19-Unsecured | Internal Revenue Service | 7100-000 | 50,578.64 | 50,695.17 | 50,695.17 | 9,109.95 |
| 55 | International Recitifier | 7100-000 | 52,000.00 | 93,250.00 | 93,250.00 | 16,757.08 |
| 59 | J. D. Stephen Alan Jove | 7100-000 | NA | 10,000.00 | 10,000.00 | 1,797.01 |
| 36 | Kaifa Industry Co., Ltd. | 7100-000 | 4,905.36 | 29,489.76 | 29,489.76 | 5,299.33 |
| 33 | Labelmaster | 7100-000 | 1,548.09 | 1,548.09 | 1,548.09 | 278.19 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39 | Mb Tech Consulting Gmbh | 7100-000 | 23,875.83 | 24,218.08 | 24,218.08 | 4,352.00 |
| 2 | Megger | 7100-000 | 780.11 | 780.11 | 780.11 | 140.19 |
| 6 | Metric Screw And Tool Company | 7100-000 | 334.99 | 334.99 | 334.99 | 60.20 |
| 7 | Mga Research Corporation | 7100-000 | NA | 4,000.00 | 4,000.00 | 718.80 |
| 18 | Navigant Consulting, Inc. | 7100-000 | NA | 11,142.01 | 11,142.01 | 2,002.23 |
| 3 | New Pig Corporation | 7100-000 | 387.04 | 387.04 | 387.04 | 69.55 |
| 21 | Newark Element14 | 7100-000 | 1,717.64 | 1,741.89 | 1,741.89 | 313.02 |
| 37 | NStar | 7100-000 | 19,366.38 | 10,825.14 | 10,825.14 | 1,945.28 |
| 38 | NStar | 7100-000 | NA | 10,812.00 | 10,812.00 | 1,942.92 |
| 34 | Polar Leasing Company, Inc. | 7100-000 | 2,808.18 | 2,808.18 | 2,808.18 | 504.63 |
| 30 | Power Plaza Company, Ltd | 7100-000 | 134,400.00 | 143,476.82 | 143,476.82 | 25,782.86 |
| 47 | Proto Labs Inc. | 7100-000 | 8,197.00 | 6,657.00 | 6,657.00 | 1,196.27 |
| 11 | Rapid Sheet Metal Inc. | 7100-000 | 8,151.25 | 8,151.25 | 8,151.25 | 1,464.78 |
| 45 | Robrady Design | 7100-000 | 69,442.39 | 69,442.39 | 69,442.39 | 12,478.84 |
| 41 | S. L. Nad | 7100-000 | NA | 18,304.21 | 18,304.21 | 3,289.28 |
| 42 | Signal One Development | 7100-000 | 144,239.39 | 144,239.39 | 144,239.39 | 25,919.90 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Southern California Edison Co. | 7100-000 | 62.26 | 61.21 | 61.21 | 11.00 |
| 15 | Tlc Group | 7100-000 | 174,184.05 | 174,184.05 | 174,184.05 | 31,300.97 |
| 43 | Vr Industries, Inc. | 7100-000 | NA | 12,239.42 | 12,239.42 | 2,199.43 |
| 61-U | Massachusetts Department of Revenue | 7300-000 | NA | 257.96 | 257.96 | 0.00 |
| 52 | Evb Technology (Hk) Ltd. | 7400-000 | NA | 4,439,783.48 | 4,439,783.48 | 0.00 |
| 57 | Gold Peak Industries (N.A.), Inc. | 7400-000 | 4,449,784.00 | 5,518,951.00 | 5,518,951.00 | 0.00 |
| 53 | Gpi International Limited | 7400-000 | 668,486.09 | 274,080.00 | 274,080.00 | 0.00 |
| 54 | Vectrix Holdings Limited | 7400-000 | 0.00 | 13,109,544.00 | 13,109,544.00 | 0.00 |
| 51 | Vectrix International Limited | 7400-000 | 1,589,279.00 | 1,066,339.00 | 1,066,339.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 8,122,492.48 | $ 26,770,346.60 | $ 26,770,346.60 | $ 424,343.28 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 14-11381 | JNF | Judge: | Honorable Joan N. Feeney | Trustee Name: | WARREN AGIN, TRUSTEE |
| Case Name: | VECTRIX LLC | | | | Date Filed (f) or Converted (c): | 03/31/2014 (f) |
| | | | | | 341(a) Meeting Date: | 05/01/2014 |
| For Period Ending: | 07/05/2017 | | | | Claims Bar Date: | 07/30/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Union Bank San Diego Account #******1929 | 2,779.48 | 2,779.48 | | 2,779.48 | FA |
| 2.  Union Bank Business Savings Account #******1937 | 125,277.64 | 125,277.64 | | 125,277.64 | FA |
| 3.  Santander Checking Account #****2612 | 584.72 | 584.72 | | 469.77 | FA |
| 4.  Security Deposit with First Highland Management | 20,632.70 | 20,632.70 | | 0.00 | FA |
| 5.  Security Deposit with Nstar | 1,400.00 | 1,400.00 | | 0.00 | FA |
| 6.  Security Deposit with Vectrix Sp Zoo | 7,215.00 | 7,215.00 | | 0.00 | FA |
| 7.  ACCOUNTS RECEIVABLE | 842,114.22 | 145,221.06 | | 4,116.74 | FA |
| 8.  Additional Accounts Receivable | 538,326.26 | 538,326.26 | | 34,960.00 | FA |
| 9.  Software Licenses (See Attached Exhibit C) | Unknown | 0.00 | | 0.00 | FA |
| 10.  Motorcycle Manufacturing Licenses (u) | 0.00 | N/A | | 0.00 | FA |
| 11.  Motor Vehicle Manufacturer License (Florida Department of Hi (u) | 0.00 | N/A | | 0.00 | FA |
| 12.  Agent's or Seller's License for second hand vehicles (u) | 0.00 | N/A | | 0.00 | FA |
| 13.  Manufacturer License Colorado | Unknown | 0.00 | | 0.00 | FA |
| 14.  Infor (US) Sytleline Software License | 28,570.13 | 28,570.13 | | 0.00 | FA |
| 15.  2006 Gmc W3500 | Unknown | 0.00 | | 0.00 | FA |
| 16.  2008 Interstate Trailer | Unknown | 0.00 | OA | 0.00 | FA |
| 17.  2006 Legend Trailer | Unknown | 0.00 | OA | 0.00 | FA |
| 18.  Lab furnishings | 0.00 | N/A | | 0.00 | FA |
| 19.  Warehouse supplies (u) | 0.00 | N/A | | 0.00 | FA |
| 20.  Warehouse equipment | 0.00 | N/A | | 0.00 | FA |
| 21.  Warehouse furnishings | 0.00 | N/A | | 0.00 | FA |
| 22.  OFFICE Electronics | 0.00 | N/A | | 0.00 | FA |
| 23.  OFFICE furniture | 0.00 | N/A | | 0.00 | FA |

### FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 14-11381 | JNF | Judge: | Honorable Joan N. Feeney | Trustee Name: | WARREN AGIN, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | VECTRIX LLC | | | | Date Filed (f) or Converted (c): | 03/31/2014 (f) |
| | | | | | 341(a) Meeting Date: | 05/01/2014 |
| For Period Ending: | 07/05/2017 | | | | Claims Bar Date: | 07/30/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 24.  Misc tools, hardware, electronic components (u) | 0.00 | N/A | | 0.00 | FA |
| 25.  Lap supplies (u) | 0.00 | N/A | | 0.00 | FA |
| 26.  Lab equipment | 0.00 | N/A | | 0.00 | FA |
| 27.  Lab electronics | 0.00 | N/A | | 0.00 | FA |
| 28.  REclaimed parts, prototype parts, etc | 0.00 | 0.00 | | 362,383.17 | FA |
| 29.  CApitalized fixed assets | 0.00 | N/A | | 0.00 | FA |
| 30.  FInished goods | 0.00 | N/A | | 0.00 | FA |
| 31.  Raw materials | 0.00 | N/A | | 0.00 | FA |
| 32.  Off-Site Inventory (Hong Kong) | 24,106.09 | 24,106.09 | | 0.00 | FA |
| 33.  Intellectual Property and Information Assets (u) | Unknown | N/A | | 0.00 | FA |
| 34.  Claims Against Vectrix sp zoo (u) | 0.00 | 2,200,000.00 | | 112,245.59 | FA |
| 35.  Claims against Vectrix International Limited and other Affil (u) | Unknown | 0.00 | | 199,933.63 | FA |
| 36.  Health Insurance Prepayments | 5,212.76 | 5,212.76 | | 3,990.19 | FA |
| 37.  Prepaid Expenses and other Insurance Refunds (u) | Unknown | 0.00 | | 2,432.23 | FA |
| 38.  Vectrix International Account Receivable | 0.00 | 829,455.05 | | 0.00 | FA |
| 39.  Expense Reimbursements (u) | 0.00 | 1,400.00 | | 1,400.00 | FA |
| 40.  VAT refund claim (u) | 0.00 | 154,000.00 | | 169,503.83 | FA |
| 41.  REmnants (u) | Unknown | 5,000.00 | | 5,000.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $1,596,219.00 | $4,089,180.89 | | $1,024,492.27 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Complete remnant sale and then file TFR. - Warren E. Agin 10/4/2016
RCC working AR/pref portfolio; monitoring Poland receivership, dist possible in Sept, Italian liquidator working on VAT refund process; claims objections being prepared. - Warren E. Agin 8/18/2015
Pursue claims/issues with affiliate entities, inc monitoring potential distribution from Polish receivership. Preference and AR pursuits.  - Warren E. Agin 8/28/2014

Exhibit 8

| | | | |
|---|---|---|---|
| RE PROP # | 4 | -- | Setoff by landlord to reduce claim. |
| RE PROP # | 6 | -- | Setoff as part of claims resolution. See Asset #34. |
| RE PROP # | 7 | -- | Account Receivables from Exhibit A; Initial estate value is amount less Vectrix International entry and adjusting for negative items not included. Current estate value is based on actual recoveries. |
| RE PROP # | 8 | -- | Account receivables from Exhibit B include Nanjing VMOTO Manufacturing Co, LTD, Diamler AG, KGK Motor AB, Ecospin. Current estate value represents expected receipts from Ecospin. |
| RE PROP # | 9 | -- | Efforts to sell licenses at auction failed. |
| RE PROP # | 14 | -- | Effort to sell license at auction failed. |
| RE PROP # | 15 | -- | Vehicle located with Robrady. Although scheduled as a corporate asset, the title shows held in the name of Vectrix Corporation, which means the asset is owned by Vectrix International. |
| RE PROP # | 16 | -- | Notice of abandonment filed 8/28/14. |
| RE PROP # | 17 | -- | Notice of abandonment filed 8/28/14. |
| RE PROP # | 18 | -- | Included in Asset #28 for administration purposes |
| RE PROP # | 19 | -- | Included in Asset #28 for administration purposes |
| RE PROP # | 20 | -- | Included in Asset #28 for administration purposes |
| RE PROP # | 21 | -- | Included in Asset #28 for administration purposes |
| RE PROP # | 22 | -- | Included in Asset #28 for administration purposes |
| RE PROP # | 23 | -- | Included in Asset #28 for administration purposes |
| RE PROP # | 24 | -- | Included in Asset #28 for administration purposes |
| RE PROP # | 25 | -- | Included in Asset #28 for administration purposes |
| RE PROP # | 26 | -- | Included in Asset #28 for administration purposes |
| RE PROP # | 27 | -- | Included in Asset #28 for administration purposes |
| RE PROP # | 28 | -- | Used as a general entry for administrative purposes; covering liquidation of all assets listed as numbers 28 and 29 on Debtor's schedule B as well as Finished Goods and Raw Materials listed in number 30. |
| RE PROP # | 29 | -- | Included in Asset #28 for administration purposes |
| RE PROP # | 30 | -- | Included in Asset #28 for administration purposes |
| RE PROP # | 31 | -- | Included in Asset #28 for administration purposes |
| RE PROP # | 32 | -- | Specialized inventory located with a former vendor. |
| RE PROP # | 33 | -- | Transferred to Vectrix International Limited as part of settlement of Asset 35. |
| RE PROP # | 34 | -- | Initial estate value based on original amount of claim. Current value is the actual distribution from the Vectrix SP zoo receivership in Poland. |
| RE PROP # | 35 | -- | Initial trustee value was speculative. Claims settled by agreement approved by court. Estate received $200,000 (less fees for processing check written on Hong Kong bank), subordination of insider claims, and transfer of VAT recovery claim (see Asset #40). |

Exhibit 8

| RE PROP # | 36 | -- | Combined assets from Debtor's schedule B, Exhibit B. Includes Harvard Pilgrim, Delta dental, and Kaiser Permanente. |
| RE PROP # | 37 | -- | Premium refunds from two insurers. Workman's Comp audit with Chubb resulted in additional insurance premiums due. |
| RE PROP # | 38 | -- | Parted out from Account Receivables Exhibit A. On schedules, included in Asset 7. Claim released as part of settlement of Asset 35. |
| RE PROP # | 39 | -- | Payment by bidder at auction to reimburse estate for expenses incurred as a result of late removal of assets. |
| RE PROP # | 40 | -- | VAT claim of former affiliate assigned to estate as part of a settlement. VAT claim initially estimated at about 140,000 euros. |
| RE PROP # | 41 | -- | Sale of asset remnants at end of case. Sale approved by court. |

Initial Projected Date of Final Report (TFR): 06/30/2017          Current Projected Date of Final Report (TFR): 12/31/2016

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 14-11381 | Trustee Name:  WARREN AGIN, TRUSTEE | **Exhibit 9** |
| Case Name: VECTRIX LLC | Bank Name:  Associated Bank | |
| | Account Number/CD#:  XXXXXX8968 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5006 | Blanket Bond (per case limit): $28,300,000.00 | |
| For Period Ending: 07/05/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/15 | | Transfer from Acct # xxxxxx0051 | Transfer of Funds | | 9999-000 | $410,932.22 | | $410,932.22 |
| 07/06/15 | | Receivables Control Corporation | Net recovery on Ecospin claim | | | $11,976.00 | | $422,908.22 |
| | | | Gross Receipts | $19,960.00 | | | | |
| | | Receivables Control Corporation | Collection agent's fee | ($7,984.00) | 3991-000 | | | |
| | 8 | | Additional Accounts Receivable | $19,960.00 | 1221-000 | | | |
| 08/04/15 | 1001 | International Sureties, Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | Bond #016027600 | | 2300-000 | | $282.92 | $422,625.30 |
| 08/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $606.00 | $422,019.30 |
| 09/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $627.56 | $421,391.74 |
| 09/10/15 | | Receivables Control Corporation | Net recovery on Ecospin claim | | | $9,000.00 | | $430,391.74 |
| | | | Gross Receipts | $15,000.00 | | | | |
| | | Receivables Control Corporation | Commision to collection agent | ($6,000.00) | 3991-000 | | | |
| | 8 | | Additional Accounts Receivable | $15,000.00 | 1129-000 | | | |
| 09/22/15 | 1002 | Massachusetts Department of Revenue P.O. Box 7065 Boston, MA  02204-7065 | Additional tax owed Per 9/22/15 demand notice from Mass DOR. | | 2820-000 | | $130.53 | $430,261.21 |
| 10/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $615.35 | $429,645.86 |
| 11/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $638.76 | $429,007.10 |

| | | |
|---|---|---|
| Page Subtotals: | $431,908.22 | $2,901.12 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 14-11381 | Trustee Name: WARREN AGIN, TRUSTEE |
| Case Name: VECTRIX LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8968 |
| | Checking |
| Taxpayer ID No: XX-XXX5006 | Blanket Bond (per case limit): $28,300,000.00 |
| For Period Ending: 07/05/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $617.22 | $428,389.88 |
| 12/09/15 | | Vectrix SP. ZOO | Receipt of distribution from Polish receivership | | $112,220.59 | | $540,610.47 |
| | | | Gross Receipts $112,245.59 | | | | |
| | | Associated Bank | Wire in from JPMorgan Chase Bank, N.A. account 312235314665 ($25.00) | 2990-000 | | | |
| | 34 | | Claims Against Vectrix sp zoo $112,245.59 | 1249-000 | | | |
| 01/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $760.64 | $539,849.83 |
| 01/15/16 | | Associated Bank | Bank Service Fee Likely a wire transfer fee | 2990-000 | | $21.00 | $539,828.83 |
| 02/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $802.62 | $539,026.21 |
| 02/11/16 | 1003 | Internal Revenue Service PO Box 7317 Philadelphia, PA 19101 | Payment of Misc Penalty for 12/13/2013 | 5800-000 | | $50,000.00 | $489,026.21 |
| 02/11/16 | 1004 | Swiggart & Agin, LLC 197 Portland Street Boston, MA 02114 | Court approved legal fees Second interim fee application | 3110-000 | | $19,053.00 | $469,973.21 |
| 02/11/16 | 1005 | Swiggart & Agin, LLC 197 Portland Street Boston, MA 02114 | Court approved legal expenses | 3120-000 | | $1,965.00 | $468,008.21 |
| 02/12/16 | | Wardyriski Wspolnicy sp. k., I Attn: Michal Barlowski Al. Ujazdowskie 10 00-478 Warsaw, POLAND | Special counsel fees and expenses Payment by wire to foreign creditor. | | | $16,051.53 | $451,956.68 |
| | | Wardyriski Wspolnicy sp. k., I | Special counsel fees ($15,816.75) | 3210-000 | | | |
| | | Wardyriski Wspolnicy sp. k., I | Special counsel expenses ($234.78) | 3220-000 | | | |
| | | | Page Subtotals: | | $112,220.59 | $89,271.01 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

Page: 3

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 14-11381 | | Trustee Name: WARREN AGIN, TRUSTEE | Exhibit 9 |
| Case Name: VECTRIX LLC | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX8968 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX5006 | | Blanket Bond (per case limit): $28,300,000.00 | |
| For Period Ending: 07/05/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/22/16 | 1006 | Massachusetts Department of Revenue PO Box 9564 Boston, MA 02114 | MA Form 355 - 12/31/15; 32-0305006 | 2820-000 | | $456.00 | $451,500.68 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $691.26 | $450,809.42 |
| 03/17/16 | | Associated Bank | Bank "service fee" Likely related to wire transfers. Actually posted 3/14/16, but software would not allow back-dating to that date. | 2990-000 | | $80.00 | $450,729.42 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $670.54 | $450,058.88 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $647.54 | $449,411.34 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $668.12 | $448,743.22 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $645.64 | $448,097.58 |
| 07/14/16 | 40 | Agenzia Delle Entrate Uffici TerritorialiRoma | Wire of VAT Refund | 1229-000 | $162,515.75 | | $610,613.33 |
| 07/14/16 | 40 | Agenzia Delle Entrate Uffici TerritorialiRoma | Additional wire for VAT refund | 1229-000 | $6,988.08 | | $617,601.41 |
| 07/15/16 | | Catherine Meier | Payment per settlement Wire to Italian liquidator per court approved settlement. | 2990-000 | | $55,405.00 | $562,196.41 |
| 07/15/16 | | Sergio Marino | Settlement payment Wire to accountant for Italian liquidator per court approved settlement and liquidator's instructions | 2990-000 | | $11,081.00 | $551,115.41 |
| | | | Page Subtotals: | | $169,503.83 | $70,345.10 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-11381

Case Name: VECTRIX LLC

Trustee Name: WARREN AGIN, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8968

Checking

Taxpayer ID No: XX-XXX5006

For Period Ending: 07/05/2017

Blanket Bond (per case limit): $28,300,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/16 | 1007 | International Sureties, Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | Ch 7 Bond- E.D. Mass. Bond No. 016027600 | 2300-000 | | $172.59 | $550,942.82 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $815.21 | $550,127.61 |
| 08/20/16 | | Associated Bank | Associated Bank Srvc Fee 7/2016 Related to foreign exchange transactions. Actual posting date was 8/12/16. Later reversed. | 2600-002 | | $282.00 | $549,845.61 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $817.60 | $549,028.01 |
| 09/19/16 | | Associated Bank | Service charge reversal | 2600-002 | | ($282.00) | $549,310.01 |
| 09/23/16 | 1008 | U. S. Bankruptcy Court 5 Post Office Square Suite 1150 Boston, MA  02109 | 363(f) sale motion fee Paid by ACH | 2700-000 | | $176.00 | $549,134.01 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $790.09 | $548,343.92 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $815.23 | $547,528.69 |
| 11/23/16 | 41 | Oak Point Partners, Inc. | Payment for remnants | 1229-000 | $5,000.00 | | $552,528.69 |
| 03/16/17 | 1009 | WARREN AGIN 197 Portland Street Fourth Floor BOSTON, MA  02114 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $53,984.77 | $498,543.92 |
| 03/16/17 | 1010 | Swiggart & Agin, LLC 197 Portland Street Boston, MA  02114 | Final distribution representing a payment of 100.00 % per court order. | 3110-000 | | $19,034.20 | $479,509.72 |

Page Subtotals:    $5,000.00    $76,605.69

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 14-11381 | Trustee Name: WARREN AGIN, TRUSTEE |
| Case Name: VECTRIX LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8968 |
| | Checking |
| Taxpayer ID No: XX-XXX5006 | Blanket Bond (per case limit): $28,300,000.00 |
| For Period Ending: 07/05/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/17 | 1011 | Swiggart & Agin, LLC<br><br>197 Portland Street<br>Boston, MA 02114 | Final distribution representing a payment of 100.00 % per court order. | 3120-000 | | $827.02 | $478,682.70 |
| 03/16/17 | 1012 | Verdolino & Lowey, P.C.<br>124 Washington Street, #101<br>Foxborough, MA 02035 | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $45,408.60 | $433,274.10 |
| 03/16/17 | 1013 | Verdolino & Lowey, P.C.<br>124 Washington Street, #101<br>Foxborough, MA 02035 | Final distribution representing a payment of 100.00 % per court order. | 3420-000 | | $3,165.07 | $430,109.03 |
| 03/16/17 | 1014 | Franchise Tax Board<br>P.O. Box 242857<br>Sacramento, CA 94257-0531 | Final distribution to claim 22 representing a payment of 100.00 % per court order. | 5800-000 | | $356.23 | $429,752.80 |
| 03/16/17 | 1015 | C. H. Robinson<br>C.H. Robinson<br>1501 North Mittel Blvd.<br>Suite B<br>Wood Dale, Il 60191 | Final distribution to claim 28 representing a payment of 100.00 % per court order. | 5800-000 | | $32.13 | $429,720.67 |
| 03/16/17 | 1016 | Massachusetts Department of Revenue<br>PO Box 9564<br>Boston, MA 02114 | Final distribution to claim 61 representing a payment of 100.00 % per court order. | 5800-000 | | $5,377.39 | $424,343.28 |
| 03/16/17 | 1017 | Megger<br>4271 Bronze Way<br>Dallas, Tx 75237 | Final distribution to claim 2 representing a payment of 17.97 % per court order. | 7100-000 | | $140.19 | $424,203.09 |
| 03/16/17 | 1018 | New Pig Corporation<br>One Pork Avenue<br>Tipton, Pa 16684 | Final distribution to claim 3 representing a payment of 17.97 % per court order. | 7100-000 | | $69.55 | $424,133.54 |
| 03/16/17 | 1019 | Southern California Edison Co.<br>1551 West San Bernardino Road<br>Covina, Ca 91722 | Final distribution to claim 4 representing a payment of 17.97 % per court order. | 7100-000 | | $11.00 | $424,122.54 |
| 03/16/17 | 1020 | Customized Transportation Inc.<br>200 Myles Standish Blvd. Suite 7<br>Taunton, Ma 02780 | Final distribution to claim 5 representing a payment of 17.97 % per court order. | 7100-000 | | $1,178.09 | $422,944.45 |
| 03/16/17 | 1021 | Metric Screw And Tool Company<br>9 Lake St<br>Wakefield, Ma 01880 | Final distribution to claim 6 representing a payment of 17.97 % per court order. | 7100-000 | | $60.20 | $422,884.25 |

Page Subtotals:                     $0.00          $56,625.47

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 14-11381 | | Trustee Name: WARREN AGIN, TRUSTEE | Exhibit 9 |
| Case Name: VECTRIX LLC | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX8968 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX5006 | | Blanket Bond (per case limit): $28,300,000.00 | |
| For Period Ending: 07/05/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/17 | 1022 | Mga Research Corporation 12790 Main Road Akron, Ny 14001 | Final distribution to claim 7 representing a payment of 17.97 % per court order. | 7100-000 | | $718.80 | $422,165.45 |
| 03/16/17 | 1023 | Digikey Corporation 701 Brooks Avenjue South Thief River Falls, Mn 56701 | Final distribution to claim 8 representing a payment of 17.97 % per court order. | 7100-000 | | $1,155.64 | $421,009.81 |
| 03/16/17 | 1024 | Earthlink Business Fdba One Communication C/O Rms Bankruptcy Recovery Services P.O. Box 5126 Timonium, Md 21094 | Final distribution to claim 9 representing a payment of 17.97 % per court order. | 7100-000 | | $620.95 | $420,388.86 |
| 03/16/17 | 1025 | A & R Machining/Tool & Die 259C Samuel Barnet Blvd. New Bedford, Ma 02745 | Final distribution to claim 10 representing a payment of 17.97 % per court order. | 7100-000 | | $1,277.31 | $419,111.55 |
| 03/16/17 | 1026 | Rapid Sheet Metal Inc. 104 Perimeter Road Nashua, Nh 03063 | Final distribution to claim 11 representing a payment of 17.97 % per court order. | 7100-000 | | $1,464.78 | $417,646.77 |
| 03/16/17 | 1027 | Future Designs, Inc. 996 A Cleaner Way Sw Huntsville, Al 35805 | Final distribution to claim 12 representing a payment of 17.97 % per court order. | 7100-000 | | $5,542.41 | $412,104.36 |
| 03/16/17 | 1028 | Adecco Usa, Inc 175 Broadhollow Road Melville, Ny 11747 | Final distribution to claim 13 representing a payment of 17.97 % per court order. | 7100-000 | | $2,590.82 | $409,513.54 |
| 03/16/17 | 1029 | Clear Carbon And Components, Inc. 108 Tupelo Street Bristol, Ri 02809 | Final distribution to claim 14 representing a payment of 17.97 % per court order. | 7100-000 | | $699.93 | $408,813.61 |
| 03/16/17 | 1030 | Tlc Group 127 New Braintree Road West Brookfield, Ma 01585 | Final distribution to claim 15 representing a payment of 17.97 % per court order. | 7100-000 | | $31,300.97 | $377,512.64 |
| 03/16/17 | 1031 | Allison Serina 34 Dorothy Avenue Portsmouth, Ri 02871 | Final distribution to claim 16 representing a payment of 17.97 % per court order. | 7100-000 | | $517.54 | $376,995.10 |
| 03/16/17 | 1032 | Navigant Consulting, Inc. 30 South Wacker Drive Suite 3550 Chicago, Il 60606 | Final distribution to claim 18 representing a payment of 17.97 % per court order. | 7100-000 | | $2,002.23 | $374,992.87 |

| | | | Page Subtotals: | | $0.00 | $47,891.38 |
|---|---|---|---|---|---|---|

Page: 7

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 14-11381 | Trustee Name: WARREN AGIN, TRUSTEE |
| Case Name: VECTRIX LLC | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX8968 |
| | Checking |
| Taxpayer ID No: XX-XXX5006 | Blanket Bond (per case limit): $28,300,000.00 |
| For Period Ending: 07/05/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/17 | 1033 | Internal Revenue Service<br>Ogden, Ut 84201 | Final distribution to claim 19 representing a payment of 17.97 % per court order. | 7100-000 | | $9,109.95 | $365,882.92 |
| 03/16/17 | 1034 | H&S Tool And Engineering, Inc.<br>777 Airport Road<br>Fall River, Ma 02720 | Final distribution to claim 20 representing a payment of 17.97 % per court order. | 7100-000 | | $6,365.89 | $359,517.03 |
| 03/16/17 | 1035 | Newark Element14<br>4801 North Ravenswood Avenue<br>Chicago, Il 60640 | Final distribution to claim 21 representing a payment of 17.97 % per court order. | 7100-000 | | $313.02 | $359,204.01 |
| 03/16/17 | 1036 | Franchise Tax Board<br>P.O. Box 242857<br>Sacramento, CA 94257-0531 | Final distribution to claim 22 representing a payment of 17.97 % per court order. | 7100-000 | | $3.42 | $359,200.59 |
| 03/16/17 | 1037 | American Spring Water<br>128 White Street<br>Raynham, Ma 02767 | Final distribution to claim 23 representing a payment of 17.97 % per court order. | 7100-000 | | $54.41 | $359,146.18 |
| 03/16/17 | 1038 | Horacio"s, Inc.<br>64 John Vertente Blvd.<br>New Bedford, Ma 02745 | Final distribution to claim 24 representing a payment of 17.97 % per court order. | 7100-000 | | $276.85 | $358,869.33 |
| 03/16/17 | 1039 | Avnet, Inc.<br>5400 Prairie Stone Parkway<br>Hoffman Estates, Il 30192 | Final distribution to claim 25 representing a payment of 17.97 % per court order. | 7100-000 | | $4,138.36 | $354,730.97 |
| 03/16/17 | 1040 | Fedex Techconnect, Inc.<br>Attn: Revenue Recovery/Bankruptcy<br>3965 Airways Blvd. Module G, 3Rd Floor<br>Memphis, Tn 38116 | Final distribution to claim 26 representing a payment of 17.97 % per court order. | 7100-000 | | $678.66 | $354,052.31 |
| 03/16/17 | 1041 | CBIZ MHM, LLC<br>Attn: Accts Receivable<br>10616 Scripps Summit Court, Suite 100<br>San Diego, Ca 92131 | Final distribution to claim 27 representing a payment of 17.97 % per court order. | 7100-000 | | $1,168.05 | $352,884.26 |
| 03/16/17 | 1042 | C. H. Robinson<br>C.H. Robinson<br>1501 North Mittel Blvd.<br>Suite B<br>Wood Dale, Il 60191 | Final distribution to claim 28 representing a payment of 17.97 % per court order. | 7100-000 | | $1,799.87 | $351,084.39 |
| 03/16/17 | 1043 | Industrial Metal Products Co., Inc.<br>15 Merchant Street<br>Sharon, Ma 02067 | Final distribution to claim 29 representing a payment of 17.97 % per court order. | 7100-000 | | $2,495.66 | $348,588.73 |

Page Subtotals: $0.00 $26,404.14

Page: 8

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-11381

Case Name: VECTRIX LLC

Taxpayer ID No: XX-XXX5006

For Period Ending: 07/05/2017

Trustee Name: WARREN AGIN, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX8968

Checking

Blanket Bond (per case limit): $28,300,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/17 | 1044 | Power Plaza Company, Ltd 1401 Daeryung Techno Town 493-6 Gasan-Dong, Geumcheon-Gu Seoul, Korea 153-774 | Final distribution to claim 30 representing a payment of 17.97 % per court order. | 7100-000 | | $25,782.86 | $322,805.87 |
| 03/16/17 | 1045 | Freeman Expositions, Inc. 1600 Viceroy Suite 100 Dallas, Tx 75235 | Final distribution to claim 31 representing a payment of 17.97 % per court order. | 7100-000 | | $83.76 | $322,722.11 |
| 03/16/17 | 1046 | Domino S. P. A. Domino S.P.A. Via Delle Industrie, 16-18 23896 Sirtori (Lecco), Italy | Final distribution to claim 32 representing a payment of 17.97 % per court order. | 7100-000 | | $22,297.24 | $300,424.87 |
| 03/16/17 | 1047 | Labelmaster 5724 North Pulaski Road Chicago, Il 60646 | Final distribution to claim 33 representing a payment of 17.97 % per court order. | 7100-000 | | $278.19 | $300,146.68 |
| 03/16/17 | 1048 | Polar Leasing Company, Inc. 4410 New Haven Avenue Fort Wayne, In 46803 | Final distribution to claim 34 representing a payment of 17.97 % per court order. | 7100-000 | | $504.63 | $299,642.05 |
| 03/16/17 | 1049 | Airgroup-Mht 125 Aviation Avenue, Suite 5 Portsmouth, Nh 03801 | Final distribution to claim 35 representing a payment of 17.97 % per court order. | 7100-000 | | $1,287.60 | $298,354.45 |
| 03/16/17 | 1050 | Kaifa Industry Co., Ltd. No. 20, Kao Nan Highway Jenwu District Kaohsiung City, 81453, Taiwan Republic Of China | Final distribution to claim 36 representing a payment of 17.97 % per court order. | 7100-000 | | $5,299.33 | $293,055.12 |
| 03/16/17 | 1051 | NStar PO Box 660369 Dallas, TX 75266 | Final distribution to claim 37 representing a payment of 17.97 % per court order. | 7100-000 | | $1,945.28 | $291,109.84 |
| 03/16/17 | 1052 | NStar PO Box 660369 Dallas, TX 75266 | Final distribution to claim 38 representing a payment of 17.97 % per court order. | 7100-000 | | $1,942.92 | $289,166.92 |
| 03/16/17 | 1053 | Mb Tech Consulting Gmbh Posener Strabe 1, D-7 1065 Sinderlfingen Germany | Final distribution to claim 39 representing a payment of 17.97 % per court order. | 7100-000 | | $4,352.00 | $284,814.92 |

Page Subtotals: $0.00 $63,773.81

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 14-11381
Case Name: VECTRIX LLC

Taxpayer ID No: XX-XXX5006
For Period Ending: 07/05/2017

Trustee Name: WARREN AGIN, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8968
Checking
Blanket Bond (per case limit): $28,300,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/17 | 1054 | Horustech Srl<br>C/O Ferrante, Pllc<br>5 West 19Th Street<br>10Th Floor<br>New York, Ny 10011 | Final distribution to claim 40 representing a payment of 17.97 % per court order. | 7100-000 | | $40,870.30 | $243,944.62 |
| 03/16/17 | 1055 | S. L. Nad<br>Nad, S.L.<br>C/O Abc - Amega<br>1100 Main Street<br>Buffalo, Ny 14209 | Final distribution to claim 41 representing a payment of 17.97 % per court order. | 7100-000 | | $3,289.28 | $240,655.34 |
| 03/16/17 | 1056 | Signal One Development<br>1550 W. Mcewen Drive, Suite 300<br>Franklin, Tn 37067 | Final distribution to claim 42 representing a payment of 17.97 % per court order. | 7100-000 | | $25,919.90 | $214,735.44 |
| 03/16/17 | 1057 | Vr Industries, Inc.<br>333 Strawberry Field Road<br>Suite 6<br>Warwick, Ri 02886 | Final distribution to claim 43 representing a payment of 17.97 % per court order. | 7100-000 | | $2,199.43 | $212,536.01 |
| 03/16/17 | 1058 | Armstrong Mold Corp.<br>6910 Manlius Center Road<br>East Syracuse, Ny 13057 | Final distribution to claim 44 representing a payment of 17.97 % per court order. | 7100-000 | | $28,364.47 | $184,171.54 |
| 03/16/17 | 1059 | Robrady Design<br>1040 Commerce Blvd. North<br>Sarasota, Fl 34243 | Final distribution to claim 45 representing a payment of 17.97 % per court order. | 7100-000 | | $12,478.84 | $171,692.70 |
| 03/16/17 | 1060 | Ecie Of Lainate (Mi Italy)<br>C/O Gary W. Cruickshank, Esq.<br>21 Custom House Street<br>Suite 920<br>Boston Ma 02110 | Final distribution to claim 46 representing a payment of 17.97 % per court order. | 7100-000 | | $82,285.81 | $89,406.89 |
| 03/16/17 | 1061 | Proto Labs Inc.<br>5540 Pioneer Creek Drive<br>Maple Plain, Mn 55359 | Final distribution to claim 47 representing a payment of 17.97 % per court order. | 7100-000 | | $1,196.27 | $88,210.62 |
| 03/16/17 | 1062 | Continental Automotive Hungary Kft<br>C/O Peter Clark & Timothy Mcfadden<br>1 North Wacker Drive<br>Suite 4400<br>Chicago, Il 60606 | Final distribution to claim 48 representing a payment of 17.97 % per court order. | 7100-000 | | $468.23 | $87,742.39 |

Page Subtotals: $0.00 $197,072.53

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 14-11381
Case Name: VECTRIX LLC

Taxpayer ID No: XX-XXX5006
For Period Ending: 07/05/2017

Trustee Name: WARREN AGIN, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX8968
Checking
Blanket Bond (per case limit): $28,300,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/17 | 1063 | Continental Automotive Systems, Inc. C/O Peter Clark & Timothy Mcfadden 1 North Wacker Drive Suite 4400 Chicago, Il 60606 | Final distribution to claim 49 representing a payment of 17.97 % per court order. | 7100-000 | | $2,012.76 | $85,729.63 |
| 03/16/17 | 1064 | Continental Teves Ag & Co. C/O Peter Clark & Timothy Mcfadden 1 North Wacker Drive Suite 4400 Chicago, Il 60606 | Final distribution to claim 50 representing a payment of 17.97 % per court order. | 7100-000 | | $1,544.53 | $84,185.10 |
| 03/16/17 | 1065 | International Recitifier 101 E. Sepulveda Boulevard El Segundo, Ca 90245 | Final distribution to claim 55 representing a payment of 17.97 % per court order. | 7100-000 | | $16,757.08 | $67,428.02 |
| 03/16/17 | 1066 | Highland Samuel Barnet Assocs Limited Partnership C/O John C. Laliberte Sherin And Lodgen Llp 101 Federal Street Boston, Ma 02110 | Final distribution to claim 58 representing a payment of 17.97 % per court order. | 7100-000 | | $64,578.50 | $2,849.52 |
| 03/16/17 | 1067 | J. D. Stephen Alan Jove Stephen Alan Jove, J.D. 1700 Airline Highway P.M.B. 417 Hollister, Ca 95023 | Final distribution to claim 59 representing a payment of 17.97 % per court order. | 7100-000 | | $1,797.01 | $1,052.51 |
| 03/16/17 | 1068 | Federal Insurance Company c/o Soffer, Rech & Borg, LLP 48 Wall Street, 26th Floor New York, NY 10005 | Final distribution to claim 62 representing a payment of 17.97 % per court order. | 7100-000 | | $1,052.51 | $0.00 |
| 04/20/17 | 1060 | Ecie Of Lainate (Mi Italy) C/O Gary W. Cruickshank, Esq. 21 Custom House Street Suite 920 Boston Ma 02110 | Final distribution to claim 46 representing a payment of 17.97 % per court order. Reversal Check returned - requested new check payable to US counsel. | 7100-000 | | ($82,285.81) | $82,285.81 |

Page Subtotals: $0.00   $5,456.58

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 14-11381 | | Trustee Name: WARREN AGIN, TRUSTEE | Exhibit 9 |
| Case Name: VECTRIX LLC | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX8968 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX5006 | | Blanket Bond (per case limit): $28,300,000.00 | |
| For Period Ending: 07/05/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/20/17 | 1069 | Ecie Of Lainate (Mi Italy) or Mario Bozza Law Office of Mario Bozza 63 Commercial Wharf Boston, MA 02110 | Replacement check on distribution Check returned. Requested that check be made payable to US counsel. Confirmed with Gary Cruickshank, bankruptcy counsel | 7100-000 | | $82,285.81 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $718,632.64 | $718,632.64 |
| Less: Bank Transfers/CD's | | $410,932.22 | $0.00 |
| Subtotal | | $307,700.42 | $718,632.64 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $307,700.42 | $718,632.64 |

Page Subtotals: $0.00 $82,285.81

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 14-11381
Case Name: VECTRIX LLC

Taxpayer ID No: XX-XXX5006
For Period Ending: 07/05/2017

Trustee Name: WARREN AGIN, TRUSTEE
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX0051
Checking
Blanket Bond (per case limit): $28,300,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/16/14 | | Union Bank | Turnover of funds from debtor's account | | $128,057.12 | | $128,057.12 |
| | | | Gross Receipts | $128,057.12 | | | |
| | 1 | | Union Bank San Diego Account #******1929 | $2,779.48 | 1129-000 | | |
| | 2 | | Union Bank Business Savings Account #******1937 | $125,277.64 | 1129-000 | | |
| 04/16/14 | 3 | Santander Bank, NA | Turnover of funds from debtor's account | 1129-000 | $469.77 | | $128,526.89 |
| 04/22/14 | 101 | NSTAR Electric & Gas Attn: Special Collections/Lisa DeBonise One NSTAR Way, NW220 Westwood, MA 02090 | Statutory deposit on accts 1635-014-0071, 1226-582-0071 Per letter from Nstar | 2420-000 | | $12,500.00 | $116,026.89 |
| 04/22/14 | 102 | All Security Co., Inc. 771 Kempton Street New Bedford, MA 02740 | Monitoring fee for security system Needed to maintain security system active pending auction | 2420-000 | | $636.00 | $115,390.89 |
| 04/30/14 | 103 | Highland Samuel Barnet Associates, LP First Highland Management & Development Corp. c/o Highland Samuel Barnet Associates, LP 65 Sprague Street West B Hyde Park, MA 02136 | Payment of April and May use and occupancy per lease terms | 2410-000 | | $33,994.62 | $81,396.27 |
| 04/30/14 | 104 | Highland Samuel Barnet Associates, LP First Highland Management & Development Corp. c/o Highland Samuel Barnet Associates, LP 65 Sprague Street West B Hyde Park, MA 02136 | Payment of April and May use and occupancy per lease terms Two checks cut. One for each month. | 2410-000 | | $33,994.62 | $47,401.65 |
| 05/06/14 | 37 | Conexis | Premium refund | 1229-000 | $1,841.55 | | $49,243.20 |
| 05/06/14 | 37 | CNA Surety | Premium refund Premium credit for 04-24409. | 1229-000 | $291.58 | | $49,534.78 |

Page Subtotals:   $130,660.02   $81,125.24

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  14-11381

Case Name:  VECTRIX LLC

Trustee Name:  WARREN AGIN, TRUSTEE

Bank Name:  The Bank of New York Mellon

Account Number/CD#:  XXXXXX0051

Checking

Exhibit 9

Taxpayer ID No:  XX-XXX5006

For Period Ending:  07/05/2017

Blanket Bond (per case limit): $28,300,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $80.08 | $49,454.70 |
| 05/14/14 | 36 | Delta Dental of Massachusetts | Ins refund - group term end 3/31/14 | 1129-000 | $483.36 | | $49,938.06 |
| 05/27/14 | 105 | U. S. Bankruptcy Court 5 Post Office Square Suite 1150 Boston, MA  02109 | Filing Fee for AP no. 14-1104 Payment by ACH | 2700-000 | | $293.00 | $49,645.06 |
| 05/31/14 | 106 | NSTAR Gas PO Box 660369 Dallas, TX 75266-0369 | Payment of postpetition gas bill through 5/19/14 | 2410-000 | | $2,270.89 | $47,374.17 |
| 05/31/14 | 107 | NStar Electric P.O. Box 660369 Dallas, TX  75266 | Payment of postpetition electric bill through 5/19/14 | 2410-000 | | $5,086.77 | $42,287.40 |
| 06/04/14 | 7 | John Wright Associates 1111 West Adram Street Arlington, TX 76013 | Payment of AR owed debtor | 1121-000 | $4,116.74 | | $46,404.14 |
| 06/06/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $88.56 | $46,315.58 |
| 06/23/14 | 108 | Highland Samuel Barnet Associates, LP First Highland Management & Development Corp. c/o Highland Samuel Barnet Associates, LP 65 Sprague Street West B Hyde Park, MA 02136 | Payment of June use and occupancy prorated through 6/25. Partial payment for June. | 2410-000 | | $28,328.85 | $17,986.73 |
| 06/30/14 | 109 | Highland Samuel Barnet Associates, LP First Highland Management & Development Corp. c/o Highland Samuel Barnet Associates, LP 65 Sprague Street West B Hyde Park, MA 02136 | Payment of June use and occupancy prorated from 6/25. Remainder of payment for June. | 2410-000 | | $5,665.77 | $12,320.96 |

Page Subtotals:                $4,600.10        $41,813.92

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 14-11381 | Trustee Name: WARREN AGIN, TRUSTEE | Exhibit 9 |
| Case Name: VECTRIX LLC | Bank Name: The Bank of New York Mellon | |
| | Account Number/CD#: XXXXXX0051 | |
| | Checking | |
| Taxpayer ID No: XX-XXX5006 | Blanket Bond (per case limit): $28,300,000.00 | |
| For Period Ending: 07/05/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $60.57 | $12,260.39 |
| 07/21/14 | 28 | Paul E. Saperstein Co., Inc. | Initial distribution of auction proceeds | 1129-000 | $150,000.00 | | $162,260.39 |
| 07/25/14 | 110 | Trustee Insurance Agency 2813 West Main Street Kalamazoo, MI 49006 | Premium on insurance | 2420-000 | | $6,212.90 | $156,047.49 |
| 07/25/14 | 111 | Highland Samuel Barnet Associates, LP First Highland Management & Development Corp. c/o Highland Samuel Barnet Associates, LP 65 Sprague Street West B Hyde Park, MA 02136 | Payment of July use and occupancy prorated to 7/10. Payment for July. | 2410-000 | | $10,966.01 | $145,081.48 |
| 07/29/14 | 28 | Paul E. Saperstein Co., Inc. | Remaining auction proceeds | 1129-000 | $209,766.27 | | $354,847.75 |
| 08/01/14 | 36 | Harvard Pilgrim Health Care | Refund on health insurance | 1129-000 | $3,506.83 | | $358,354.58 |
| 08/06/14 | 37 | Freightquote.com | Overpayment refund Check delayed due to mail forwarding. | 1229-000 | $299.10 | | $358,653.68 |
| 08/06/14 | | Northeast Utilities Service Company | Refund of unused utilities deposit | 2420-000 | | ($4,317.63) | $362,971.31 |
| 08/06/14 | | Northeast Utilities Service Company | Refund of unused utilities deposit | 2420-000 | | ($2,931.03) | $365,902.34 |
| 08/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $83.21 | $365,819.13 |
| 08/11/14 | 112 | International Sureties, Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | Bond Payment - #016027600 | 2300-000 | | $246.17 | $365,572.96 |
| 09/02/14 | 39 | Paul E. Saperstein Company, Inc. 144 Centre Street Holbrook, MA 02343 | Excess funds paid by buyer for labor | 1290-000 | $1,400.00 | | $366,972.96 |

| | | | Page Subtotals: | | $364,972.20 | $10,320.20 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 14-11381 | | Trustee Name: WARREN AGIN, TRUSTEE | Exhibit 9 |
| Case Name: VECTRIX LLC | | Bank Name: The Bank of New York Mellon | |
| | | Account Number/CD#: XXXXXX0051 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX5006 | | Blanket Bond (per case limit): $28,300,000.00 | |
| For Period Ending: 07/05/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/08/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $539.28 | $366,433.68 |
| 09/22/14 | 28 | CJ Environmental | Remittance of net proceeds from hazardous waste disposal Pursuant to court order auctioneer arranged for disposal of hazardous waste at auction site, consisting of 44,000 scrap batteries. Disposal process resulted in a net payment to the estate. | 1129-000 | $2,616.90 | | $369,050.58 |
| 10/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $527.92 | $368,522.66 |
| 10/16/14 | 113 | Paul Saperstein & Company | Auctioneer's fees in Vectrix | 3610-000 | | $22,754.95 | $345,767.71 |
| 10/16/14 | 114 | Paul Saperstein & Company | Auctioneer's expenses in Vectrix | 3620-000 | | $38,121.62 | $307,646.09 |
| 11/04/14 | 115 | Agin, Warren E. Swiggart & Agin, LLC | Interim payment of expenses | 2200-000 | | $1,339.62 | $306,306.47 |
| 11/04/14 | 116 | Swiggart & Agin, LLC 197 Portland Street Boston, MA 02114 | Interim payment of fees | 3110-000 | | $36,958.80 | $269,347.67 |
| 11/04/14 | 117 | Swiggart & Agin, LLC 197 Portland Street Boston, MA 02114 | Interim payment of expenses | 3120-000 | | $2,241.90 | $267,105.77 |
| 11/04/14 | 118 | Wardyński Wspólnicy sp. k., I Attn: Michal Barlowski Al. Ujazdowskie 10 00-478 Warsaw, POLAND | Interim payment of fees | 3210-000 | | $18,783.00 | $248,322.77 |
| 11/04/14 | 119 | Wardyński Wspólnicy sp. k., I Attn: Michal Barlowski Al. Ujazdowskie 10 00-478 Warsaw, POLAND | Interim payment of expenses | 3220-000 | | $555.53 | $247,767.24 |

| | Page Subtotals: | $2,616.90 | $121,822.62 |
|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 14-11381 | | Trustee Name: WARREN AGIN, TRUSTEE | Exhibit 9 |
| Case Name: VECTRIX LLC | | Bank Name: The Bank of New York Mellon | |
| | | Account Number/CD#: XXXXXX0051 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX5006 | | Blanket Bond (per case limit): $28,300,000.00 | |
| For Period Ending: 07/05/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/14 | 120 | Verdolino & Lowey, P.C. 124 Washington Street, #101 Foxborough, MA 02035 | Interim payment of fees | 3410-000 | | $29,190.40 | $218,576.84 |
| 11/04/14 | 121 | Verdolino & Lowey, P.C. 124 Washington Street, #101 Foxborough, MA 02035 | Interim payment of expenses | 3420-000 | | $1,004.45 | $217,572.39 |
| 11/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $512.86 | $217,059.53 |
| 12/01/14 | 122 | InfoTrac 200 North Palmetto Street Leesburg, FL 34748 | Payment for security monitoring at facility | 2420-000 | | $480.00 | $216,579.53 |
| 12/05/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $352.00 | $216,227.53 |
| 01/08/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $321.63 | $215,905.90 |
| 02/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $321.01 | $215,584.89 |
| 03/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $289.49 | $215,295.40 |
| 03/13/15 | 123 | Commonwealth of Massachusetts Mass Department of Revenue PO Box 7025 Boston, MA  02204 | Form 355-7004 for 2014 - 04-3023027 2014 excise tax paid with extension. | 2820-000 | | $456.00 | $214,839.40 |
| 03/13/15 | 124 | Franchise Tax Board P.O. Box 242857 Sacramento, CA 94257-0531 | Form 1 for 2014 - 04-3023027 2014 CA excise tax paid with extension. | 6820-000 | | $800.00 | $214,039.40 |
| 04/02/15 | 35 | GP Batteries International Limited | Settlement payment Check on The Hongkong and Shanghai Banking Corporation Limited. Posting delayed due to foreign collection. Posted in amount of $199,933.63, due to banking charges. | 1249-000 | $200,000.00 | | $414,039.40 |

| | | | Page Subtotals: | | $200,000.00 | $33,727.84 | |

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 14-11381 | |
| Case Name: VECTRIX LLC | |

| | |
|---|---|
| Trustee Name: WARREN AGIN, TRUSTEE | Exhibit 9 |
| Bank Name: The Bank of New York Mellon | |
| Account Number/CD#: XXXXXX0051 | |
| | Checking |

| | |
|---|---|
| Taxpayer ID No: XX-XXX5006 | Blanket Bond (per case limit): $28,300,000.00 |
| For Period Ending: 07/05/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $319.56 | $413,719.84 |
| 05/01/15 | 35 | BNY Mellon | Collection fees on foreign check Ref deposit #15. | 1249-000 | ($66.37) | | $413,653.47 |
| 05/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $326.69 | $413,326.78 |
| 06/03/15 | 125 | Franchise Tax Board | CA Form 100 - Dec. 31, 2014 California excise taxes for 2014 | 5800-000 | | $22.00 | $413,304.78 |
| 06/05/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $614.42 | $412,690.36 |
| 06/19/15 | | Avv Giorgio Corno | Payment of Italian special counsel fees Bill submitted for EU 1,542.23. Paid under blanket approval on retention. Actual date of wire was 6/19/15. | 3210-600 | | $1,758.14 | $410,932.22 |
| 07/02/15 | | Transfer to Acct # xxxxxx8968 | Transfer of Funds | 9999-000 | | $410,932.22 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $702,782.85 | $702,782.85 |
| Less: Bank Transfers/CD's | $0.00 | $410,932.22 |
| Subtotal | $702,782.85 | $291,850.63 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $702,782.85 | $291,850.63 |

| | | |
|---|---|---|
| Page Subtotals: | ($66.37) | $413,973.03 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0051 - Checking | $702,782.85 | $291,850.63 | $0.00 |
| XXXXXX8968 - Checking | $307,700.42 | $718,632.64 | $0.00 |
|  | $1,010,483.27 | $1,010,483.27 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| Total Allocation Receipts: | $14,009.00 |
|---|---|
| Total Net Deposits: | $1,010,483.27 |
| Total Gross Receipts: | $1,024,492.27 |

Page Subtotals:          $0.00          $0.00